# Exhibit B

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 2 of 18 Page ID#11754

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Aetna | Holden, Bill | 9/29/1993 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| AIG | Taylor, Gordon | 12/3/2008 | JEG Ex. 1 | | | | Record of Materials Research Personnel Changes | 76 | n/a |
| AIG | Taylor, Gordon | 12/3/2008 | JEG Ex. 22 | 10/4/1972 | APIFOX00033137 | APIFOX00033167 | Wiggins Teape Memo re NCR/API R & D Meeting | 161 | 1619 |
| AIG | Taylor, Gordon | 12/3/2008 | JEG Ex. 7 | 3/10/1967 | | | Letter from M. J. Thomas under National Cash Research Company letterhead to R. E. Kelly, MD | 100 | 1469 |
| Columbia | Jezerc, Ronald | 12/4/2006 | 2 | 7/1/1979 | API 124819 | API 124826 | API 124819 - 826, Appleton Scene | 27 | n/a |
| Columbia | Jezerc, Ronald | 12/4/2006 | 5 | 6/24/1970 | API 102731 | API 102732 | API 102731 - 732, 6/24/70, Robbins' Memo | 47 | n/a |
| Columbia | Jezerc, Ronald | 12/4/2006 | 10 | 6/7/1971 | API 095424 | API 095424 | API 095424, 6/7/71, Memo, Robbins and Hanson to Jezerc, Vogt and Taylor | 77 | 1161 |
| Columbia | Jezerc, Ronald | 12/4/2006 | 12 | 11/1/1971 | API 147053 | API 147069 | API 147053 - 069, Chronology | 83 | 1791 |
| Columbia | McIntosh, Daniel | 6/12/2007 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Columbia | Stutz, John | 5/24/2007 | 1 | | API 243995 | API 243999 | API 243995 through API 243999 | 38 | n/a |
| Columbia | Stutz, John | 5/24/2007 | 2 | | API 147053 | API 147069 | API 147053 to 147069 | 51 | n/a |
| Columbia | Stutz, John | 5/24/2007 | 5 | | API 079000 | API 079006 | API 079000 through 079006 | 71 | n/a |
| Columbia | Taylor, Gerald L. | 4/3/2007 | 2 | 10/13/1972 | NCR-FOX-0524622 | NCR-FOX-0524634 | The Status of Polychlorinated Biphenyl Uses at NCR | 62 | 1620 |
| Columbia | Taylor, Gerald L. | 4/3/2007 | 6 | | | | Minutes of Meeting | 105 | n/a |
| Columbia | Stevens, Michael | 11/15/2006 | 8 | | APIFOX00033033 | APIFOX00033036 | APX2-023315 - 3318, Highlights of History | 125 | 3544 |
| Fox | Bergstrom, Wally | 9/27/2011 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Fox | Bodmer, Jerome | 3/16/2009 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Fox | Brockett, Bruce | 8/25/2009 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Fox | Charles, Walter | 10/12/2011 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Fox | Christensen, Donald | 3/25/2009 | 377 | 2/16/1971 | NCR-FOX-0531423 | NCR-FOX-0531423 | Letter to H. L. Feerer of Sorg Paper Company from D. C. Christensen of Appleton Coated Paper Company | 25 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 49 | | | | Amended 30(b)(6) Notice Deposition of Directed to Plaintiff NCR Corporation and Request for Production of Documents | 8 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 50 | | | | PACER Case Index | 34 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 51 | 11/15/1957 | NCR-FOX-0561274 | NCR-FOX-0561275 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 52 | 2/27/1958 | NCR-FOX-0561273 | NCR-FOX-0561273 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 53 | 5/15/1958 | NCR-FOX-0561271 | NCR-FOX-0561272 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 54 | 10/22/1958 | NCR-FOX-0561270 | NCR-FOX-0561270 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 55 | 3/2/1959 | NCR-FOX-0561268 | NCR-FOX-0561269 | NCR Organization Chart | 68 | n/a |

3/26/2013
Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 3 of 18 Page ID#11755
GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Gallagher, Edward | 2/18/2009 | 56 | 9/9/1959 | NCR-FOX-0561266 | NCR-FOX-0561267 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 57 | 3/15/1960 | NCR-FOX-0561265 | NCR-FOX-0561265 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 58 | 7/1/1960 | NCR-FOX-0561264 | NCR-FOX-0561264 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 59 | 1/20/1961 | NCR-FOX-0561263 | NCR-FOX-0561263 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 60 | 5/15/1961 | NCR-FOX-0561262 | NCR-FOX-0561262 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 61 | 2/1/1962 | NCR-FOX-0561260 | NCR-FOX-0561261 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 62 | 6/1/1962 | NCR-FOX-0561259 | NCR-FOX-0561259 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 63 | 2/15/1963 | NCR-FOX-0561258 | NCR-FOX-0561258 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 64 | 10/11/1963 | NCR-FOX-0561257 | NCR-FOX-0561257 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 65 | 6/1/1964 | NCR-FOX-0561255 | NCR-FOX-0561256 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 66 | 7/1/1965 | NCR-FOX-0561253 | NCR-FOX-0561254 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 67 | 5/1/1966 | NCR-FOX-0561251 | NCR-FOX-0561252 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 68 | 10/1/1966 | NCR-FOX-0561249 | NCR-FOX-0561250 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 69 | 2/1/1967 | NCR-FOX-0561248 | NCR-FOX-0561248 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 70 | 2/1/1968 | NCR-FOX-0561246 | NCR-FOX-0561247 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 71 | 2/1/1968 | NCR-FOX-0561245 | NCR-FOX-0561245 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 72 | 7/1/1968 | NCR-FOX-0561244 | NCR-FOX-0561244 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 73 | | NCR-FOX-0560160 | NCR-FOX-0560268 | 1969 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 74 | | NCR-FOX-0560269 | NCR-FOX-0560401 | 1970 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 75 | | NCR-FOX-0560560 | NCR-FOX-0560666 | 1971 NCR Organization charts | 68 | 1807 |
| Fox | Gallagher, Edward | 2/18/2009 | 76 | | NCR-FOX-0560402 | NCR-FOX-0560559 | 1971 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 77 | | NCR-FOX-0560667 | NCR-FOX-0560819 | 1972 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 78 | | NCR-FOX-0560820 | NCR-FOX-0560825 | 1972 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 79 | | NCR-FOX-0560826 | NCR-FOX-0560925 | 1973 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 80 | | NCR-FOX-0560926 | NCR-FOX-0560951 | 1974 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 81 | | NCR-FOX-0560952 | NCR-FOX-0561148 | 1975 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 82 | | NCR-FOX-0561149 | NCR-FOX-0562142 | 1976 NCR Organization charts | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 83 | 4/1/1950 | NCR-FOX-0559807 | NCR-FOX-0559839 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 84 | 2/1/1951 | NCR-FOX-0559840 | NCR-FOX-0559871 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 85 | 2/1/1952 | NCR-FOX-0559872 | NCR-FOX-0559904 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 86 | 7/1/1952 | NCR-FOX-0559905 | NCR-FOX-0559917 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 87 | 1/15/1953 | NCR-FOX-0559918 | NCR-FOX-0559954 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 88 | 11/15/1953 | NCR-FOX-0559955 | NCR-FOX-0559983 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 89 | 10/1/1954 | NCR-FOX-0561243 | NCR-FOX-0561243 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 90 | 10/15/1954 | NCR-FOX-0559984 | NCR-FOX-0560016 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 91 | 1/1/1956 | NCR-FOX-0560017 | NCR-FOX-0560086 | NCR Organization Chart | 68 | 1805 |
| Fox | Gallagher, Edward | 2/18/2009 | 92 | 2/20/1956 | NCR-FOX-0560087 | NCR-FOX-0560123 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 93 | 2/20/1956 | NCR-FOX-0560124 | NCR-FOX-0560159 | NCR Organization Chart | 68 | n/a |
| Fox | Gallagher, Edward | 2/18/2009 | 94 | | NCR-FOX-0561276 | NCR-FOX-0561415 | NCR Document Retention Polices | 68 | n/a |
| Fox | Geigel, Roy | 4/9/2009 | 490 | 5/3/1996 | NCR-FOX-0213379 | NCR-FOX-0213404 | Fort Howard's 1996 responses to U.S. Department of Interior information request | 164 | 5456 & 3459 |
| Fox | Geigel, Roy | 10/13/2011 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Fox | Golper, Leo | 8/26/2009 | 972-A | 5/4/1999 | NCR-FOX-0260605 | NCR-FOX-0260607 | Letter from Mr. Chudacoff to William Hartwig with attached Affidavit | 11 | 1874 |

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 4 of 18 Page ID#11756

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Gough, John | 8/28/2009 | 1010-B | 11/5/1964 | GPFOX00030175 | GPFOX00030175 | Memo to D.G. Felton from Dr. Ayers | 23 | 1424 |
| Fox | Gough, John | 8/28/2009 | 1010-BB | 10/5/1964 | GPFOX00030165 | GPFOX00030166 | Letter to Dr. Ayers from Mr. Mawdsley | 70 | 1219 |
| Fox | Gough, John | 8/28/2009 | 1010-C | 11/19/1964 | GPFOX00030183 | GPFOX00030183 | Letter to D.G. Felton from I.F. Hendry | 26 | n/a |
| Fox | Gough, John | 8/28/2009 | 1010-CC | 10/20/1964 | GPFOX00030170 | GPFOX00030170 | Letter to Dr. Ayers from Mr. Mawdsley | 71 | n/a |
| Fox | Gough, John | 8/28/2009 | 1010-F | 12/2/1964 | GPFOX00144968 | GPFOX00144968 | Letter to Dr. Ayers from Mr. Gough | 37 | n/a |
| Fox | Gough, John | 8/28/2009 | 1010-I | 3/16/1965 | GPFOX00030218 | GPFOX00030218 | Letter to Dr. Ayers from Mr. Gough | 42 | 1230 |
| Fox | Gough, John | 8/28/2009 | 1010-J | 3/24/1965 | GPFOX00030219 | GPFOX00030219 | Letter to Mr. Gough from Dr. Ayers | 43 | 1231 |
| Fox | Gough, John | 8/28/2009 | 1010-N | 6/10/1965 | GPFOX00030245 | GPFOX00030246 | Letter to Mr. Gough from Dr. Ayers | 51 | n/a |
| Fox | Gough, John | 8/28/2009 | 1010-O | 7/15/1965 | GPFOX00030277 | GPFOX00030277 | Letter to Mr. Gough from Dr. Ayers | 52 | n/a |
| Fox | Gough, John | 8/28/2009 | 1010-P | 8/4/1965 | GPFOX00030288 | GPFOX00030288 | Letter to Mr. Gough from Dr. Ayers | 53 | 1247 |
| Fox | Gough, John | 8/28/2009 | 1010-Q | 10/15/1965 | GPFOX00030296 | GPFOX00030296 | Letter to The British American Tobacco Company from C.W. Paradice | 55 | 1252 |
| Fox | Gough, John | 8/28/2009 | 1010-R | 10/21/1965 | GPFOX00030297 | GPFOX00030297 | Letter to C.W. Paradice from Dr. Ayers | 56 | 1254 |
| Fox | Gough, John | 8/28/2009 | 1010-S | 11/17/1965 | GPFOX00030299 | GPFOX00030299 | Letter to Dr. Ayers from Mr. Gough | 58 | 1257 |
| Fox | Gough, John | 8/28/2009 | 1010-T | 11/25/1965 | GPFOX00030300 | GPFOX00030303 | Letter to Mr. Gough from Dr. Ayers with three tables attached | 59 | 1258 |
| Fox | Gough, John | 8/28/2009 | 1010-U | 12/2/1965 | GPFOX00030304 | GPFOX00030304 | Letter from J. Gough to Dr. C. W. Ayers re Arochlor Analyses | 61 | 1259 |
| Fox | Gough, John | 8/28/2009 | 1010-V | 12/15/1965 | GPFOX00030305 | GPFOX00030305 | Letter from C.W. Ayers to J. Gough re accurate U.V. analyses (with handwritten notes/changes) | 63 | 1261 |
| Fox | Gough, John | 10/20/2011 | 1010 AAA | 2/15/2011 | GPARG00041808 | GPARG00041811 | Email chain between J. Gough and John Burgess and John Childs of Georgia-Pacific | 96 | 3677 |
| Fox | Gough, John | 10/20/2011 | 1010 BBB | 11/10/2010 | GPARG00041816 | GPARG00041817 | Email chain between J. Gough and John Childs of Georgia-Pacific | 100 | 3678 |
| Fox | Gough, John | 10/20/2011 | 1010 CCC | 12/8/2010 | GPARG00041644 | GPARG00041646 | Email chain between J. Gough and John Burgess of Georgia-Pacific | 110 | 3679 |
| Fox | Gough, John | 10/20/2011 | 1010 DDD | | | | Compiliation of invoices J. Gough submitted to Georgia-Pacific | 139 | n/a |
| Fox | Gough, John | 10/20/2011 | 1010 EE | 5/19/1965 | BCFOX00058122 | BCFOX00058122 | Letter from Bud Heinritz of Appleton Coated Paper Company to Burroughs of Wiggins-Teape | 20 | 1239 |
| Fox | Gough, John | 10/20/2011 | 1010 FF | 5/19/1965 | BCFOX00007067 | BCFOX00007067 | Letter from Bud Heinritz of Appleton Coated Paper Company to Burroughs of Wiggins-Teape | 24 | 1240 |
| Fox | Gough, John | 10/20/2011 | 1010 GG | 2/21/1958 | BCFOX00000564 | BCFOX00000567 | Wiggins Teape Letter to NCR | 35 | 1196 |

3/26/2013 Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 5 of 18 Page ID#11757

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Gough, John | 10/20/2011 | 1010 HH | 8/6/1965 | BCFOX00057234 | BCFOX00057234 | Wiggins Teape Memo re: De-Inking of Waste Paper, Visits to Imperial Paper Mills, Ltd., Arland Paper Mills and Papeteries de Tisselt | 35 | 1249 |
| Fox | Gough, John | 10/20/2011 | 1010 II | 5/22/1905 | BCFOX00050271 | BCFOX00050271 | Wiggins Teape Bulletin: Separation of Emulsion Capsules From NCR Broke (1969) | 39 | 1497 |
| Fox | Gough, John | 10/20/2011 | 1010 JJ | 2/14/1966 | BCFOX00057352 | BCFOX00057364 | Memorandum from Wiggins-Teape Research & Development Division re: The Re-Use of N.C.R. Broke (1966) | 43 | 1450 |
| Fox | Gough, John | 10/20/2011 | 1010 KK | 5/25/1965 | BCFOX00027046 | BCFOX00027048 | Gough Report on Flotation Experiments on NCR Broke (1965) | 52 | 1436 |
| Fox | Gough, John | 10/20/2011 | 1010 LL | 3/3/1965 | BCFOX200000751 | BCFOX200000753 | Report by J. Gough re: Removal of Aroclor from Broke | 55 | 1228 |
| Fox | Gough, John | 10/20/2011 | 1010 MM | 8/26/2011 | | | Letter from J. Gough to J. Burgess re: Letter dated March 4, 1965 | 57 | 1643 |
| Fox | Gough, John | 10/20/2011 | 1010 NN | 3/4/1965 | | | Attempted Translation of March 4, 1965 Wiggins Teape Letter from J. Gough | 59 | 1432 |
| Fox | Gough, John | 10/20/2011 | 1010 OO | 8/6/1965 | BCFOX00057258 | BCFOX00057266 | Wiggins Teape Memo by J. Gough re: De-Inking of NCR Broke, Trials on a Flotation De-Inking Plant | 74 | 1439 |
| Fox | Gough, John | 10/20/2011 | 1010 PP | 5/18/1905 | BCFOX00057325 | BCFOX00057327 | Wiggins Teape Memo by J. Gough re: Bleaching Experiments on NCR Broke (1965) | 75 | 1425 |
| Fox | Gough, John | 10/20/2011 | 1010 QQ | 7/6/1965 | BCFOX00057229 | BCFOX00057233 | Wiggins Teape Memo by J. Gough re: De-Inking, Waste Paper Prices | 75 | 1438 |
| Fox | Gough, John | 10/20/2011 | 1010 RR | 9/14/1965 | BCFOX00057279 | BCFOX00057289 | Wiggins Teape Memo by J. Gough re: Waste Paper | 76 | 1442 |
| Fox | Gough, John | 10/20/2011 | 1010 SS | 4/23/1965 | BCFOX00057204 | BCFOX00057213 | Wiggins Teape Memo by J. Gough re: The Re-Use of NCR Broke | 76 | 1434 |
| Fox | Gough, John | 10/20/2011 | 1010 TT | 9/14/1965 | BCFOX00057271 | BCFOX00057276 | Wiggins Teape Research Report - Re-Use of NCR Broke | 77 | 1250 |
| Fox | Gough, John | 10/20/2011 | 1010 UU | 5/20/1966 | BCFOX00057396 | BCFOX00057398 | Wiggins Teape Memo by J. Gough re: The Re-Use of NCR Broke (revised Estimates) | 77 | 1454 |
| Fox | Gough, John | 10/20/2011 | 1010 VV | 5/19/1905 | BCFOX00057399 | BCFOX00057404 | Wiggins Teape Memo by J. Gough re: De-Inking of Waste Paper at Hylton (1966) | 77 | 1446 |
| Fox | Gough, John | 10/20/2011 | 1010 WW | | BCFOX00057389 | BCFOX00057395 | Wiggins Teape Memo by J. Gough re: The Re-Use of NCR Broke (revised Estimates) | 78 | 1651 |
| Fox | Gough, John | 10/20/2011 | 1010 YY | | GPARG00041816 | GPARG00041816 | J. Gough CV | 86 | 1652 |
| Fox | Gough, John | 10/20/2011 | 1010 ZZ | 8/2/2011 | KZ00000001 | KZ00000092 | J. Gough Declaration | 90 | 1642 |

3/26/2013 — Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 6 of 18  Page ID#11758

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Hatton, David | 10/21/2011 | 1 | 2/12/1968 | BCFOX00003772 | BCFOX00003772 | Letter from R.E. Lister to Soren Jensen | 15 | 1482 |
| Fox | Hatton, David | 10/21/2011 | 2 | 6/6/1968 | BCFOX00003780 | BCFOX00003781 | Letter from R.E. Lister to D. Cole | 17 | 1486 |
| Fox | Hatton, David | 10/21/2011 | 3 | 6/10/1969 | BCFOX00008139 | BCFOX00008140 | Letter from M.L. Maddy to D.E. Hatton | 18 | 1515 |
| Fox | Hatton, David | 10/21/2011 | 4 | 9/30/1969 | BCFOX00003816 | BCFOX00003816 | Letter from D.E. Hatton to R.E. Lister | 19 | 1519 |
| Fox | Hatton, David | 10/21/2011 | 5 | 12/4/1960 | BCFOX00008147 | BCFOX00008148 | Letter from C. Capps to A.E. Reynolds | 20 | 1405 |
| Fox | Hatton, David | 10/21/2011 | 6 | 12/22/1969 | BCFOX00004027 | BCFOX00004027 | Letter from D.E. Hatton to R.E. Lister | 23 | 1531 |
| Fox | Hatton, David | 10/21/2011 | 7 | 12/29/1969 | BCFOX00004028 | BCFOX00004029 | Letter from R.E. Lister to D.E. Hatton | 24 | 1534 |
| Fox | Hatton, David | 10/21/2011 | 8 | 1/5/1970 | BCFOX00004031 | BCFOX00004036 | Letter from D.E. Hatton to C.C. Zimmerman | 25 | 1537 |
| Fox | Hatton, David | 10/21/2011 | 9 | 1/26/1970 | BCFOX00004043 | BCFOX00004046 | Summary of a meeting held at Monsanto House, Victoria Street, London | 27 | 1539 |
| Fox | Hatton, David | 10/21/2011 | 10 | 1/27/1970 | BCFOX00004040 | BCFOX00004042 | A January 27th, 1970 memorandum from Clive Capps to Dr HF Rance | 31 | 1541 |
| Fox | Hatton, David | 10/21/2011 | 13 | 2/19/1970 | BCFOX0004152 | BCFOX0004156 | Letter from D.E. Hatton to M.R. Kelly | 39 | 1552 |
| Fox | Hatton, David | 10/21/2011 | 14 | 2/19/1970 | BCFOX00008272 | BCFOX00008273 | Memorandum from Mr. Collingham to Mr. Capps on Tidal Flows in the Bristol Channel | 40 | 1553 |
| Fox | Hatton, David | 10/21/2011 | 15 | 2/23/1970 | BCFOX00004158 | BCFOX00004160 | Memo re: Summary of Meeting held at Butler's Court | 42 | 1555 |
| Fox | Hatton, David | 10/21/2011 | 16 | 10/22/1971 | BCFOX00004752 | BCFOX00004752 | File Note by D.E. Hatton re: Aroclor Broke | 44 | 1614 |
| Fox | Hatton, David | 10/21/2011 | 17 | 5/8/1970 | BCFOX00004352 | BCFOX00004360 | Memo re: Summary of Meeting held with Monsanto and Inveresk Research International | 46 | 1577 |
| Fox | Hatton, David | 10/21/2011 | 18 | 5/28/1970 | BCFOX00004366 | BCFOX00004367 | Memo from C. Capps to H.F. Rance re: Aroclor | 46 | 1580 |
| Fox | Hatton, David | 10/21/2011 | 19 | 11/9/1971 | BCFOX00004779 | BCFOX00004790 | Letter from D. Cole, Butler's Court, re documents describing Wiggins Teape position re PCB's with NCR | 47 | 1615 |
| Fox | Hatton, David | 10/21/2011 | 21 | 4/13/1970 | BCFOX00004300 | BCFOX00004301 | Wiggins Teape Letter from C.G. Collingham | 50 | 1561 |
| Fox | Hatton, David | 10/21/2011 | 22 | 2/9/1970 | BCF00004056 | BCF00004057 | Memo from G. Coddington to C. Capps re: Contamination of Coastal Waters | 50 | 1547 |
| Fox | Hultgren, Dennis | 3/4/2009 | None | N/A | N/A | N/A | N/A | N/A | n/a |

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 7 of 18 Page ID#11759

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Jezerc, Ronald | 4/20/2009 | 292 | 2/21/1969 | NCR-FOX-0531801 | NCR-FOX-0531801 | Memorandum from Mr. Bodmer Re: Special Self-Contained Emulsion | 61 | n/a |
| Fox | Jezerc, Ronald | 4/20/2009 | 541 | 6/18/1970 | NCR-FOX-0342731 | NCR-FOX-0342736 | Minutes of Meeting Re:Toxicity of Monoisopropyl Biphenyl (MIPB) | 95 | n/a |
| Fox | Jezerc, Ronald | 4/21/2009 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Fox | McIntosh, Daniel | 4/7/2009 | 431 | 1/3/1964 | NCR-FOX-0445315 | NCR-FOX-0445326 | NCR Paper and Supply Products, Technical Services, Progress Report | 24 | 1681 |
| Fox | McIntosh, Daniel | 4/7/2009 | 434 | 4/1/1964 | NCR-FOX-0400710 | NCR-FOX-0400721 | NCR Paper and Supply Products, Technical Services, Progress Report | 67 | n/a |
| Fox | McIntosh, Daniel | 4/7/2009 | 446 | 4/1/1966 | NCR-FOX-0445514 | NCR-FOX-0445532 | NCR Paper and Supply Products, Technical Services, Progress Report | 109 | 1270 |
| Fox | Pagel, David | 10/12/2011 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-B | 2/23/1968 | GPFOX00030575 | GPFOX00030575 | Memorandum from Mr. Hardy to Mr. Richard | 18 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-C | 4/18/1969 | MONSFOX00080385 | MONSFOX00080389 | Memorandum to File from Dr. Paton | 24 | 1509 |
| Fox | Paton, Cumming | 8/26/2009 | 971-D | 3/25/1969 | PHGNCR-2005252 | PHGNCR-2005256 | Memorandum from Dr. Paton to Mr. Richard | 30 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-E | 3/12/1969 | PHGNCR-2007043 | PHGNCR-2007052 | Memorandum from Mr. Waychoff to Mr. Schalk | 34 | 1505 |
| Fox | Paton, Cumming | 8/26/2009 | 971-F | 4/29/1969 | PHGNCR-2008175 | PHGNCR-2008176 | Memorandum from Dr. Paton to File | 41 | 1511 |
| Fox | Paton, Cumming | 8/26/2009 | 971-G | 6/18/1968 | MONSFOX00097062 | MONSFOX00097062 | Memorandum by Dr. Paton to Mr. Richard | 45 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-H | 4/22/1969 | PHGNCR-2008193 | PHGNCR-2008210 | Memorandum from Dr. Sears to Mr. Farrar | 48 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-I | 11/17/1969 | GPFOX00058736 | GPFOX00058737 | Memorandum from Dr. Paton to Mr. Farrar and Mr. Wheeler | 50 | 1523 |
| Fox | Paton, Cumming | 8/26/2009 | 971-J | 3/4/1969 | GPFOX00030664 | GPFOX00030665 | Memorandum from Mr. Tucker to Mr. Richard | 53 | 1503 |
| Fox | Paton, Cumming | 8/26/2009 | 971-K | 12/3/1969 | PHGNCR-2005278 | PHGNCR-2005291 | Memorandum from Mr. Tucker to Dr. Paton and Mr. Garrett | 55 | 1525 (partial) |
| Fox | Paton, Cumming | 8/26/2009 | 971-L | | PHGNCR-2007927 | PHGNCR-2007934 | Pete Maier's notes regarding 12/16/69 meeting | 57 | 1526 |
| Fox | Paton, Cumming | 8/26/2009 | 971-M | 12/22/1969 | PHGNCR-2007926 | PHGNCR-2007926 | Document from Mr. Garrett to Dr. Paton | 67 | 1530 |
| Fox | Paton, Cumming | 8/26/2009 | 971-O | 5/9/1969 | PHGNCR-2008174 | PHGNCR-2008174 | Memorandum from Mr. Farrar to Dr. Sears | 74 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-P | 3/30/1970 | PHGNCR-2003933 | PHGNCR-2003933 | Memorandum from Mr. Papageorge to Dr. Paton and others | 76 | n/a |

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 8 of 18 Page ID#11760

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Paton, Cumming | 8/26/2009 | 971-Q | | MONSFOX00036211 | MONSFOX00036222 | Management Plan: PCB Environmental Problem | 77 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-R | 4/28/1970 | PHGNCR-2004652 | PHGNCR-2004653 | Memorandum from Mr. Springgate to Dr. Paton and others | 79 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-V | 4/13/1970 | GPFOX00041206 | GPFOX00041206 | Memorandum from Mr. Papageorge to others | 86 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-W | | PHGNCR-2000958 | PHGNCR-2000959 | Aroclor 1242 label | 87 | 1644 |
| Fox | Paton, Cumming | 8/26/2009 | 971-X | 7/31/1968 | MONSFOX00097422 | MONSFOX00097422 | Memorandum from Dr. Paton to others | 91 | n/a |
| Fox | Paton, Cumming | 8/26/2009 | 971-Z | 3/3/1969 | MONSFOX00097467 | MONSFOX00097472 | Memo from Mr. Ford to Mr. Bennett and Mr. Linton von Beroldingen | 100 | 3567 |
| Fox | Schneider, Donald | 10/13/2011 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Fox | Schumaker, Dale | 11/2/2011 | 2085 | N/A | APIFOX00021553 | APIFOX00021553 | Dale H. Schumaker Profile | 10 | 3396 |
| Fox | Schumaker, Dale | 11/2/2011 | 2086 | 7/21/1965 | NCR-FOX-0318041 | NCR-FOX-0318052 | Inter Office Memo from E. Elfner to R. Bartz re Broke Inventory, Shipping and Billing Procedure - Revision | 21 | 3000 |
| Fox | Schumaker, Dale | 11/2/2011 | 2090 | 5/21/1905 | NCR-FOX-0541828 | NCR-FOX-0541830 | 1968 Summary of Broke Production | 50 | 3364 |
| Fox | Schumaker, Dale | 11/2/2011 | 2095 | 2/15/1968 | NCR-FOX-0549000 | NCR-FOX-0549001 | Letter from A.J. Kneepkens, Appleton, to J.D. Shaw, NCR, re Tentative Specification for 14# Self-Contained NCR Paper (Two Coat System) | 77 | 1145 |
| Fox | Stevens, Michael | 3/13/2009 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Fox | Strelow, Floyd | 2/10/2009 | 16 | 7/21/1966 | NCR-FOX-0318041 | NCR-FOX-0318052 | 7/21/66 Appleton Coated Paper Company Interoffice Memo | 26 | 1782 |
| Fox | Strelow, Floyd | 2/10/2009 | 17 | 5/21/1905 | NCR-FOX-0541828 | NCR-FOX-0541830 | 1968 Summary of Broke Production | 43 | 3364 |
| Fox | Strelow, Floyd | 2/10/2009 | 18 | 5/22/1905 | | | Appleton Coated Paper 1969 Profitability document | 50 | 1947 (partial) |
| Fox | Strelow, Floyd | 2/10/2009 | 19 | 9/30/1970 | GPFOX00102994 | GPFOX00103003 | Quarterly Activity Report, Third Quarter Ending September 30, 1970, Operations Department | 61 | 5320 |
| Fox | Strelow, Floyd | 2/10/2009 | 20 | 9/30/1970 | NCR-FOX-0475620 | NCR-FOX-0475634 | Appleton Coated Paper Company Quarterly Activity Reports, Second Quarter Ending September 30, 1970 | 69 | 1594 |
| Fox | Strelow, Floyd | 2/10/2009 | 22 | 4/1/1966 | APIFOX00021720 | APIFOX00021722 | Memo from D.W. Russler; Subject: Comments on Financial Statements for the Month of April, 1966 | 78 | n/a |
| Fox | Stutz, John | 6/18/2009 | 776 | 9/28/1970 | MONSFOX00073532 | MONSFOX00073536 | Letter dated September 28, 1970 | 108 | 1296 |
| Fox | Stutz, John | 7/1/2009 | 776 | 9/28/1970 | MONSFOX 00073532 | MONSFOX 00073536 | Letter dated September 28, 1970 (Bates MONSFOX 00073532 to 73536) | 137 | 1296 |

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Taylor, Gerald L. | 6/16/2009 | 441 | 11/1/1964 | NCR-FOX-0445437 | NCR-FOX-0445448 | NCR Paper and Supply Products 81 Technical Services Progress Report for November 1964 | 81 | n/a |
| Fox | Taylor, Gerald L. | 6/16/2009 | 443 | 2/1/1965 | NCR-FOX-0478261 | NCR-FOX-0478274 | NCR Paper and Supply Products, Technical Services, Progress Report (Feb. 1965) | 85 | 1227 |
| Fox | Taylor, Gerald L. | 6/16/2009 | 468 | 2/27/1967 | NCR-FOX-0517847 | NCR-FOX-0517847 | Letter from Dr. R. Emmet Kelly to Dr. M.J. Thomas of NCR attaching a Photostat (photocopy) of the paper by Dr. Jensen of Sweden on PCBs | 135 | 1466 |
| Fox | Taylor, Gerald L. | 6/16/2009 | 469 | 12/15/1966 | MONSFOX00003427 | MONSFOX00003427 | Article entitled, "Report of a New Chemical Hazard," published in *New Scientist* | 137 | 1459 |
| Fox | Taylor, Gerald L. | 6/16/2009 | 470 | 2/3/1970 | APIFOX00023997 | APIFOX00023998 | Letter to Mr. Laing from Mr. Bennett | 143 | 1545 |
| Fox | Taylor, Gerald L. | 6/16/2009 | 657 | 3/10/1967 | NCR-FOX-0517874 | NCR-FOX-0517874 | Letter from M.J. Thomas, NCR, to R. Kelly, Monsanto Co. re polychlorinated biphenyls | 139 | 1469 |
| Fox | Taylor, Gerald L. | 6/16/2009 | 755-A | 7/1/1960 | NCR-FOX-0433379 | NCR-FOX-0433385 | Applications Research Department Progress Report for July 1960 | 15 | n/a |
| Fox | Taylor, Gerald L. | 6/16/2009 | 755-J | 10/1/1966 | NCR-FOX-0400650 | NCR-FOX-0400677 | NCR Paper and Supply Products Technical Services Progress Report for October 1966 | 119 | n/a |
| Fox | Taylor, Gerald L. | 6/16/2009 | 755-O | 10/13/1972 | NCR-FOX-0553065 | NCR-FOX-0553077 | "The Status of Polychlorinated Biphenyl Uses at NCR" by T. E. Hoover | 188 | 1620 |
| Fox | Taylor, Gordon | 5/13/2009 | 48 | 10/13/1972 | APIFOX00002511 | APIFOX00002523 | "The Status of Polychlorinated Biphenyl Uses at NCR" by T. E. Hoover | 38 | 1620 |
| Fox | Taylor, Gordon | 5/13/2009 | 448 | 6/1/1966 | NCR-FOX-0400665 | NCR-FOX-0400681 | NCR Paper and Supply Products Technical Services Progress Report, 6/66 | 193 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 550 | 2/27/1967 | JDGFOX00000037 | JDGFOX00000063 | Letter from Dr. R. Emmet Kelly to Dr. M.J. Thomas of NCR attaching a Photostat (photocopy) of the paper by Dr. Jensen of Sweden on PCBs | 80 | 1466 |
| Fox | Taylor, Gordon | 5/13/2009 | 648 | 12/1/1966 | JDGFOX00000965 | JDGFOX00000968 | New Scientist article | 16 | 1458 |
| Fox | Taylor, Gordon | 5/13/2009 | 649 | 7/17/1967 | NCR-FOX-0316367 | NCR-FOX-0316367 | Minutes of Meeting | 29 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 652 | 5/26/1971 | NCR-FOX-0316164 | NCR-FOX-0316202 | Letter from Schleicher to Green | 57 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 653 | 10/1/1966 | NCR-FOX-0339274 | NCR-FOX-0339276 | Organization structure | 70 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 654 | 7/1/1968 | NCR-FOX-0332417 | NCR-FOX-0332418 | Organization structure | 71 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 655 | 1/1/1964 | APIFOX00028141 | APIFOX00028164 | Fundamental Research Department Progress Report | 72 | n/a |

3/26/2013

Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 10 of 18  Page ID#11762

GP V. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Taylor, Gordon | 5/13/2009 | 656 | 2/10/1967 | JDGFOX00000033 | JDGFOX00000034 | Letter from Dr. Emmet Kelly to Mr. D. Wood regarding Aroclor in the air and in various fish and other living reservoirs | 77 | 1464 |
| Fox | Taylor, Gordon | 5/13/2009 | 657 | 3/10/1967 | NCR-FOX-0517874 | NCR-FOX-0517874 | Letter from M.J. Thomas, NCR, to R. Kelly, Monsanto Co. re polychlorinated biphenyls | 81 | 1469 |
| Fox | Taylor, Gordon | 5/13/2009 | 663 | 2/13/1967 | GPFOX00030423 | GPFOX00030424 | Letter from G. Wilde to R. Kelly, MD re Evil Publicity on Chlorinated Biphenyls | 149 | 1465 |
| Fox | Taylor, Gordon | 5/13/2009 | 667 | 3/1/1965 | NCR-FOX-0445811 | NCR-FOX-0445818 | NCR Paper and Supply Products Technical Services Progress Report, 3/65 | 189 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 669 | 8/12/1970 | NCR-FOX-0332206 | NCR-FOX-0332209 | Letter from Wilson to Choller | 197 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 671 | | | | Presentation of PCB Management Plan | 206 | n/a |
| Fox | Taylor, Gordon | 5/13/2009 | 675 | 7/28/1970 | | | Letter from Taylor to Lauer and Wilson | 223 | n/a |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-B | 2/27/1967 | MONSFOX0000088 | MONSFOX0000114 | Letter from R. Emmet Kelly to Dr. M.J. Thomas | 12 | 1466 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-BB | 2/27/1967 | GPFOX00030433 | GPFOX00030433 | Letter from R.E. Kelly to D. Wood re: Toxicology of Aroclor | 135 | 1467 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-CC | 11/17/1969 | GPFOX00058736 | GPFOX00058737 | Monsanto Memo from C. Paton to M.W. Farrar and E. Wheeler re: NCR | 141 | 1523 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-D | 3/4/1969 | GPFOX00030664 | GPFOX00030665 | Monsanto Memo re: Aroclor - Wildlife: Incineration of NCR Paper | 24 | 1503 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-E | 10/21/1968 | MONS097123 | MONS097123 | Letter from E.P. Wheeler re: PCBs in the Environment | 28 | 1490 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-F | 6/1/1970 | PHGNCR-2003397 | PHGNCR-2003398 | Agenda to National Cash Register, Customer Visit | 29 | 1583 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-H | 4/17/1970 | GPFOX00045395 | GPFOX00045400 | Monsanto Memo re: Environmental Materials Analyzed by Monsanto for PCBs from R.E. Keller to W.B. Papageorge | 34 | 1568 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-J | 11/20/1969 | GPFOX00037924 | GPFOX00037926 | Monsanto Memo re: Aroclor - Wildlife Monthly Summary, October-November, 1969 | 44 | 1524 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-K | 12/23/1969 | MONSFOX00098648 | MONSFOX00098649 | Letter from E.S. Tucker of Monsanto to R. E. Keller regarding "Aroclor – Wildlife Monthly Summary" | 51 | 1532 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-L | 12/3/1969 | GPFOX000144003 | GPFOX000144003 | Monsanto internal memorandum from E. S. Tucker to C. Paton and J.T. Garrett regarding "Aroclor - Wildlife, NCR Water Samples" | 54 | 1525 |

3/26/2013

Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 11 of 18  Page ID#11763

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Tucker, E. Scott | 8/19/2009 | 895-M | 10/28/1969 | MONSFOX00096416 | MONSFOX00096416 | Monsanto Memo re: Aroclors in Wild Life | 56 | 1521 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-O | 1/30/1970 | GPFOX00054309 | GPFOX00054309 | Monsanto Memo re: Visit to Unilever Research | 62 | 1544 |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-P | 5/12/1970 | MONSFOX00088213 | MONSFOX00088216 | Letter from E.S. Tucker, Monsanto, to Dr. R. Jezere, Appleton, re EC/GC analysis of samples | 68 | 1788 (partial) |
| Fox | Tucker, E. Scott | 8/19/2009 | 895-Q | 3/17/1970 | MONSFOX00000134 | MONSFOX00000134 | Monsanto Letter to ACPC | 68 | 1786 |
| Fox | Vichare, G.G. | 8/28/2009 | 1008-G | 2/1/1965 | NCR-FOX-0478261 | NCR-FOX-0478274 | NCR Paper and Supply Products Technical Services Progress Report, February 1965 | 112 | 1227 |
| Fox | Vichare, G.G. | 9/18/2009 | 1048 | 3/1/1965 | NCR-FOX-0445811 | NCR-FOX-0445823 | NCR Paper and Supply Product Technical Services Progress Report, March 1965 | 9 | n/a |
| Fox | Vichare, G.G. | 9/18/2009 | 1052 | 7/1/1965 | NCR-FOX-0445869 | NCR-FOX-0445884 | NCR Paper and Supply Products Technical Services Progress Report, July 1965 | 26 | 1437 |
| Fox | Vichare, G.G. | 9/18/2009 | 1054 | 9/1/1965 | NCR-FOX-0478096 | NCR-FOX-0478108 | NCR Paper and Supply Products Technical Services Progress Report, September 1965 | 35 | n/a |
| Fox | Vichare, G.G. | 9/18/2009 | 1060 | 3/1/1966 | NCR-FOX-0318361 | NCR-FOX-0318379 | NCR Paper and Supply Products Technical Services Progress Report, March 1966 | 52 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 947 | 10/30/1969 | MONSFOX00097049 | MONSFOX00097050 | Memo to a number of people from J.W. Barrett | 17 | 1522 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 948 | 1/13/1970 | MONSFOX00056852 | MONSFOX00056856 | Memo to a number of people from J.D. Humphreye | 29 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 949 | 1/26/1970 | PHGNCR-2001880 | PHGNCR-2001883 | Document entitled "Report of a Meeting with NCR and Wiggins Teape in London | 35 | 1539 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 950 | 1/27/1970 | MONSFOX00034541 | MONSFOX00034543 | Document entitled "Report of Meeting with Ministry of Agriculture, Fisheries and Food, Fisheries Laboratory, Burnham-On-Crouch, in London | 40 | 1542 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 951 | 2/19/1970 | PHGNCR-2001875 | PHGNCR-2001879 | Document entitled "Report of Meeting with NCR and Wiggins Teape in London | 43 | 1554 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 952 | 3/3/1970 | PHGNCR-2005015 | PHGNCR-2005020 | Document entitled "Aroclors Pollution - Visits to Wiggins Teape, Treforest & Nivelles" | 47 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 953 | 3/2/1970 | GPFOX00030966 | GPFOX00030968 | Document entitled "Aroclor - Environmental Contamination, Status Report of European Studies | 50 | n/a |

3/26/2013  Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 12 of 18  Page ID#11764

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Fox | Vodden, Herbert A. | 8/25/2009 | 954 | 3/10/1970 | MONSFOX00034524 | MONSFOX00034524 | Document entitled "Report of Meeting with Ministry of Agriculture, Fisheries and Food, at Monsanto House, London | 53 | 1559 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 955 | 4/16/1970 | MONSFOX00031834 | MONSFOX00031836 | Document entitled "Report of Meeting with Wiggins Teape at Beaconsfield, Bucks | 55 | 1565 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 956 | 4/17/1970 | MONSFOX00034522 | MONSFOX00034523 | Document entitled "Report of Meeting with the Ministry of Agriculture, Fisheries and Food, Fisheries Laboratory, Remembrance Avenue, Burnham-On-Crouch, Essex | 60 | 1567 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 957 | 4/28/1970 | MONSFOX00031837 | MONSFOX00031838 | Document entitled "Report on Telephone Conversation with C. Capps, Wiggins Teape | 63 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 958 | 12/15/1970 | PHGNCR-2001014 | PHGNCR-2001014 | Memo to H.A. Vodden from W.B. Papageorge | 64 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 959 | 5/11/1970 | MONSFOX00059700 | MONSFOX00059719 | Progress report entitled "Environmental Contamination by PCBs" | 66 | 1576 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 960 | 6/5/1969 | GPFOX00037466 | GPFOX00037475 | Document entitled "Monsanto Chemicals Limited, Product Toxicology - Aroclors" | 91 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 962 | 2/1/1970 | NCR-FOX-0517877 | NCR-FOX-0517880 | Letter from W.E. Schalk, Dir. Of Sales, Plasticizers to Customer re polychlorinated biphenyls and Aroclor | 98 | 1556 |
| Fox | Vodden, Herbert A. | 8/25/2009 | 963 | 2/1/1970 | GPFOX00054039 | GPFOX00054064 | Monsanto Chemicals Limited Research and Development Report | 99 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 968 | 10/6/1971 | PHGNCR-2001738 | PHGNCR-2001738 | Memo to W.R. Richard from H.A. Vodden | 111 | n/a |
| Fox | Vodden, Herbert A. | 8/25/2009 | 969 | 2/10/1967 | GPFOX00054149 | GPFOX00054150 | Letter from Dr. Emmet Kelly to Mr. D. Wood regarding Aroclor in the air and in various fish and other living reservoirs | 114 | 1464 |
| Fox Trial | Bergstrom, Dedric | 2/28/2012 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Fox Trial | Jezerc, Ronald | 2/29/2012 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Heinritz | Heinritz, Fred | 6/22/2010 | 1 | N/A | N/A | N/A | Notice of Videotaped Deposition of Fred T. Heinritz. | 7 | n/a |

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 13 of 18 Page ID#11765

GP V. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Heinritz | Heinritz, Fred | 6/22/2010 | 2 | N/A | N/A | N/A | Affidavit of Fred T. Heinritz with attachment | 9 | n/a |
| Heinritz | Heinritz, Fred | 6/22/2010 | 4 | 5/18/1978 | NCR-FOX-0552330 | NCR-FOX-0552332 | Letter from the Federal Trade Commission to Charles E. Exley | 16 | n/a |
| Heinritz | Heinritz, Fred | 6/22/2010 | 5 | 2/15/1954 | BCFOX00039015 | BCFOX00039054 | Report from A. Vincent, A. Burroughs and J. Lawson re Visit to America 15th to the 27th February, 1965 - Visit to Appleton Coated Paper Company 15th - 19th February, 1965 | 30 | 1183 |
| Heinritz | Heinritz, Fred | 6/22/2010 | 6 | N/A | NCR-FOX-0520562 | NCR-FOX-0520563 | Inter Office Memo from E. Elfner to R. Bartz re Broke Inventory, Shipping and Billing Procedure - Revision (excerpt) | 34 | 3000 (excerpt) |
| Heinritz | Heinritz, Fred | 6/22/2010 | 7 | 1/7/1958 | BCFOX00000561 | BCFOX00000563 | NCR Letter to Wiggins-Teape Group | 45 | 1193 |
| Heinritz | Heinritz, Fred | 6/22/2010 | 8 | N/A | N/A | N/A | Article: NCR--and the Expansion in Belgium | 45 | n/a |
| Heinritz | Heinritz, Fred | 6/22/2010 | 13 | N/A | N/A | N/A | Packet of Photographs and Articles re A.E. Burroughs | 60 | n/a |
| Kalamazoo | Bennett, Richard | 1/12/2012 | 39 | | KZ-KRSG-00208185 | KZ-KRSG-00208185 | Photograph of Bryant Mill Pond | 22 | 1958 |
| Kalamazoo | Bennett, Richard | 1/12/2012 | 40 | | KZ-KRSG-00208188 | KZ-KRSG-00208188 | Photograph of Bryant Mill Pond | 22 | 1959 |
| Kalamazoo | Bennett, Richard | 1/12/2012 | 41 | 5/19/1965 | KZ00023020 | KZ00023021 | Letter from Bud Heinritz of Appleton Coated Paper Company to Burroughs of Wiggins-Teape | 30 | 1240 |
| Kalamazoo | Childs, John (GP 30(b)(6)) | 4/19/2012 | IP-2 | 4/16/2012 | N/A | N/A | International Paper's Amended Notice of Rule 30(b)(6) Deposition of Plaintiffs Georgia Pacific Consumer Products, et al. | 14 | 5574 |
| Kalamazoo | Childs, John (GP 30(b)(6)) | 4/19/2012 | IP-6 | 9/22/1952 | KZ00153594, KZ00153612 | KZ00153613 | Correspondence between Appleton Coated Paper Company and the Kalamazoo Paper Company | 44 | 1955 |
| Kalamazoo | Childs, John (GP 30(b)(6)) | 4/20/2012 | 133 | N/A | N/A | N/A | Mr. Child's Notes | 12 | n/a |
| Kalamazoo | Childs, John (GP 30(b)(6)) | 4/20/2012 | 134 | 4/4/2012 | N/A | N/A | Amended Notice of 30(b)(6) Deposition | 16 | n/a |
| Kalamazoo | Clason, Donald | 2/17/2012 | 63 | | NCR-FOX-0636759 | NCR-FOX-0636838 | NCR 1966 Telephone Directory | 18 | n/a |
| Kalamazoo | Clason, Donald | 2/17/2012 | 66 | 5/31/1972 | NCR-FOX-0628897 | NCR-FOX-0628924 | Systemedia Consolidated Statements for May 1972 | 43 | n/a |
| Kalamazoo | Clason, Donald | 2/17/2012 | 68 | 12/18/1972 | NCR-FOX-0628855 | NCR-FOX-0628857 | Systemedia Financial Statements for November 1972 | 61 | n/a |
| Kalamazoo | Edgerton, Gene | 12/2/2011 | 33 | 6/27/1905 | | | 2005 aerial photo, Appleton, Wisconsin | 17 | 1884 |
| Kalamazoo | Edgerton, Gene | 12/2/2011 | 34 | 5/27/1905 | | | 1974 aerial photo, 2005 photo, map | 21 | 1844 |
| Kalamazoo | Edgerton, Gene | 12/2/2011 | 35 | 6/10/2003 | KZ00000149 | KZ00000154 | NCR's Response to EPA's April 8, 2003 Request for Information | 24 | 1641 |

3/26/2013

Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 14 of 18  Page ID#11766

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo | Edgerton, Gene | 9/12/2012 | 300 | 8/21/2012 | NCRKZOO0195235-1A, NCRKZOO0195237-1A, NCRKZOO0195236-1A | NCRKZOO0195235-1A, NCRKZOO0195237-1A | Affidavit of Gene Edgerton, with Exhibits (Kalamazoo) | 144 | 1694 (Exhibits B & C to Affidavit only) |
| Kalamazoo | Fetters, Robert | 3/27/2012 | 104 | 5/22/1967 | APIFOX00115227 | APIFOX00115234 | Conference Notes of Meeting between Mead and NCR | 78 | 1763 |
| Kalamazoo | Fetters, Robert | 3/27/2012 | 110 | 3/30/1966 | NCR-FOX-0397692 | NCR-FOX-0397697 | NCR Purchasing Specification: NCR Ledger Base Paper | 107 | 1132 |
| Kalamazoo | Fetters, Robert | 3/27/2012 | 111 | 11/9/1966 | GPARG00020007 | GPARG00020012 | Conference Notes of Meeting between Mead and NCR | 117 | 1762 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 49 | 12/16/2011 | | | Plaintiffs' Amended Notice of 30(b)(6) Deposition of NCR Corporation and Request for Production of Documents | 7 | n/a |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 51 | 5/1/1954 | NCR-FOX-0638487 | NCR-FOX-0638487 | The NCR News Article | 33 | n/a |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 52 | 12/1/1958 | KZ00022523 | KZ00022526 | NCR Factory News Article | 36 | 1678 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 54 | 2/1/1966 | KZ00022576 | KZ00022586 | NCR Factory News Article | 41 | 1684 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 55 | 6/1/1964 | KZ00022559 | KZ00022562 | NCR Factory News Article | 48 | 1682 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 57 | 11/1/1970 | KZ00022623 | KZ00022624 | NCR World Article dated November-December 1970 | 63 | 1690 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 58 | 1/1/1971 | KZ00022625 | KZ00022627 | NCR World Article dated January-February 1971 | 97 | 1691 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 59 | 5/6/1996 | KZ00000124 | KZ00000163 | NCR's Response to U.S. Department of Interior's February 22, 1996 Request for Information | 101 | 5457 |
| Kalamazoo | Gallagher, Edward | 1/25/2012 | 60 | | | | International Paper's Notice of Rule 30(b)(6) Deposition of Defendant NCR Corporation | 186 | n/a |
| Kalamazoo | Gallagher, Edward | 4/20/2012 | 202 | 6/3/1955 | NCR-FOX-0276909 | NCR-FOX-0276909 | Mead Debit Memo | 223 | 3367 |
| Kalamazoo | Gallagher, Edward | 4/20/2012 | 203 | 5/4/1999 | NCR-FOX-0260605 | NCR-FOX-0260607 | Letter to William F. Hartwig from Bruce Chudacoff | 241 | 1874 |
| Kalamazoo | Gilmore, Clinton | 3/16/2012 | 84 | N/A | N/A | N/A | Aerial Photograph | 24 | 1708 |
| Kalamazoo | Grabow, James | 3/26/2012 | 82 | | | | Expansion of Ex. 80 picture showing package of CFB rolls of NCR paper | 78 | |
| Kalamazoo | Grabow, James | 3/26/2012 | 120 | | KZ00010860 | KZ00010863 | During Your Visit at Appleton - About the Company | 18 | 1309 |
| Kalamazoo | Grabow, James | 3/26/2012 | 121 | 5/19/1971 | NCR-FOX-0461484 | NCR-FOX-0461484 | Appleton Memorandum re: Approval of Schedule for Transfer of Order Entry and Sales Desk from Dayton to Appleton, the Assumption of NCR paper Business by Appleton, and Merger to CPM | 32 | n/a |
| Kalamazoo | Grabow, James | 3/26/2012 | 122 | 6/21/1971 | GPARG00000921 | GPARG00000923 | Appleton Papers, Inc., Listing of Officers and Directors | 33 | 1808 |

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 15 of 18 Page ID#11767

GP V. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo | Grabow, James | 3/26/2012 | 123 | 9/2/1969 | KZ00074612 | KZ00074641 | Busch, Thomas, NCR Business Analysis: NCR Paper in the 1970s - A Sequel to A Similar Presentation on December 28, 1966 | 70 | 1149 |
| Kalamazoo | Grabow, James | 3/26/2012 | 124 | | NCR-FOX-0498194 | NCR-FOX-0498206 | Appleton Coated Paper, 1969 Profitability Report by J. Grabow | 86 | 3500 |
| Kalamazoo | Grabow, James | 3/26/2012 | 125 | 3/9/1999 | NCR-FOX-0546982 | NCR-FOX-0546986 | J. Grabow's Profitability Analysis | 106 | n/a |
| Kalamazoo | Grabow, James | 3/26/2012 | 126 | 5/22/1905 | APIFOX00019377 | APIFOX00019402 | Comments on Financial Results for the Year 1969 | 115 | 1948 |
| Kalamazoo | Grabow, James | 3/26/2012 | 127 | 2/5/1968 | APIFOX00018419 | APIFOX00018437 | ACPA 1968 Sales and Profit Plan, with Statement of Earning Attached | 135 | 1946 |
| Kalamazoo | Grabow, James | 3/26/2012 | 128 | 9/30/1970 | NCR-FOX-0508501 | NCR-FOX-0508503 | Quarterly Activity Report, Third Quarter Ending September 30, 1970, Operations Department, Lloyd M. Swaim--Vice President. | 144 | 5320 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 85 | 11/17/2010 | KZ00000115 | KZ00000116 | Affidavit of Ronald Hanson (Kalamazoo) | 32 | n/a |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 86 | 3/5/2012 | | | Subpoena to Ronald Hanson | 70 | n/a |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 87 | | KZ00097729 | KZ00097729 | Photograph of Bales of Waste Paper | 79 | 2131 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 88 | 1/7/1969 | | | GP Stock Flow Schematic | 83 | 1919 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 89 | | | | Aerial Photograph of De-Inking Plant | 94 | 1936 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 90 | | KZWIT00037 | KZWIT00037 | South Side/North Side Document | 102 | 3001 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 91 | 6/10/2003 | | | NCR's Responses to EPA's April 8, 2003 Request for Information | 108 | 1641 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 92 | 6/12/2003 | | | Appleton Papers Inc.'s Response to EPA's 104(e) Request for Information - Kalamazoo | 110 | 1881 |
| Kalamazoo | Hanson, Ronald | 3/27/2012 | 93 | | | | Image and Sample Car Records | 114 | 3157 |
| Kalamazoo | Hunter, George | 11/16/2011 | 30 | 6/10/2003 | KZ00000150 | KZ00000154 | NCR's Response to EPA's April 8, 2003 Request for Information | 19 | 1641 |
| Kalamazoo | Hunter, George | 11/16/2011 | 31 | 12/6/2010 | | | Affidavit of George Hunter (Kalamazoo) | 30 | n/a |
| Kalamazoo | Jackowski, Joseph | 3/28/2012 | IP Ex. 1 | 3/23/2012 | N/A | N/A | International Paper's Amended Notice of Rule 30(b)(6) Deposition of Defendant/Crossclaim-Defendant Weyerhaeuser Company in the matter of Georgia-Pacific Consumer Products, LP, et al. v. NCR Corporation, et al. | 10 | 5584 |
| Kalamazoo | Lacey, Donald | 8/31/2011 | 17 | 7/27/2011 | | | Subpoena to Donald Lacey | 9 | n/a |
| Kalamazoo | Lacey, Donald | 8/31/2011 | 18 | 6/20/2011 | KZWIT00035 | KZWIT00037 | Affidavit of Don Lacey (Kalamazoo) | 14 | 3001 |
| Kalamazoo | Lacey, Donald | 8/31/2011 | 19 | | KZWIT00088 | KZWIT00123 | Notebook given to witness by previous employee | 20 | 1937 |
| Kalamazoo | Lacey, Donald | 8/31/2011 | 20 | 11/1/2010 | KZWIT00719 | KZWIT00719 | Emails between John Childs and John Burgess | 29 | 3310 |

3/26/2013

Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 16 of 18   Page ID#11768

GP v. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo | Lacey, Donald | 8/31/2011 | 22 | 1/6/2011 | KZWIT00001 | KZWIT00003 | Letter to Lacey from Conlin and attached Draft Affidavit of Don Lacey | 35 | 3312 |
| Kalamazoo | Lacey, Donald | 8/31/2011 | 23 | | KZWIT00008 | KZWIT00034 | GP Invoices for Don Lacey | 39 | 3313 |
| Kalamazoo | Lacey, Donald | 8/31/2011 | 29 | 7/13/2010 | KZWIT00553 | KZWIT00553 | Handwritten Notes | 67 | 3316 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 3 | N/A | N/A | N/A | Rolodex | 17 | 1923 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 4 | N/A | N/A | N/A | Rolodex | 17 | 1923 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 10 | 11/12/2010 | KZWIT00430 | KZWIT00473 | Affidavit of Leon Martin | 16 | 3306 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 11 | 7/22/2011 | KZWIT00474 | KZWIT00623 | Leon Martin Consulting Notes | 17 | 3307 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 12 | 6/24/2011 | KZWIT00624 | KZWIT00855 | Leon Martin Communication with GP | 17 | 3308 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 13 | 8/1/1960 | KZWIT00859 | KZWIT00881 | History of Kalamazoo Paper Company | 23 | 1055 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 14 | N/A | KZWIT00882 | KZWIT00884 | Hand-Drawn Image & Notes by Leon Martin during Deposition | 26 | 1939 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 15 | N/A | KZWIT00856 | KZWIT00857 | Documents re: NCR paper obtained from the Dayton Public Library | 36 | 1054 |
| Kalamazoo | Martin, Leon | 8/30/2011 | 16 | 2010 | KZWIT00492 | KZWIT00494 | Draft Martin Affidavit | 16 | 3309 |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 56 | 1/23/1970 | KZ00003482 | KZ00003483 | Institute of Paper Chemistry Memorandum re: Conversation with Daniel McIntosh of NCR | 113 | 1688, 1689 |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 63 | 12/1/1966 | NCR-FOX-0636759 | NCR-FOX-0636838 | NCR phone directory | 90 | n/a |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 72 | 5/1/1970 | APIFOX00115406 | APIFOX00115408 | NCR Special Products Division Newsletter | 38 | 1151 |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 74 | 7/31/1967 | NCR-FOX-0630056 | NCR-FOX-0630066 | Overview of NCR Paper Organization Status document | 87 | n/a |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 75 | N/A | N/A | N/A | Aerial view of NCR's Dayton facility | 95 | 1695 |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 76 | 9/29/1998 | NCR-FOX-0469940 | NCR-FOX-0469954 | Letter from J. Andrew Schlickman to Justice Dept. enclosing Submission to WDNR | 97 | 1860 |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 77 | 7/14/1971 | | | Letter from J. W. Cook to Sidney Williams re visit to paper board plants in connection with PCB findings in total diet sample (Chemical Technology) | Pg. 272 of Gallagher 04/20/2012 Dep. | 1692 |
| Kalamazoo | McIntosh, Daniel | 3/15/2012 | 77 | 7/14/1971 | N/A | N/A | Document dated 7/14/71 | 108 | 1692 |
| Kalamazoo | Montgomery, Josap | 3/26/2012 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Kalamazoo | Rupard, Mack | 2/3/2012 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Kalamazoo | Self, Robert | 3/16/2012 | 79 | N/A | N/A | N/A | Copy of photograph | 40 | 1709 |
| Kalamazoo | Self, Robert | 3/16/2012 | 80 | N/A | N/A | N/A | Photograph | 41 | 3320 |
| Kalamazoo | Self, Robert | 3/16/2012 | 81 | N/A | N/A | N/A | Photograph | 42 | 3321 |
| Kalamazoo | Self, Robert | 3/16/2012 | 83 | N/A | N/A | N/A | Photograph | 44 | 3322 |
| Kalamazoo | Slater, William | 1/11/2012 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Kalamazoo | Wren, Marilyn | 4/11/2011 | 1 | | KZ-KRSG-00203022 | KZ-KRSG-00203038 | Record of Kalamazoo Suppliers | 11 | 1924 |
| Kalamazoo | Wren, Marilyn | 4/11/2011 | 2 | | KZ-KRSG-00203039 | KZ-KRSG-00203177 | Record of out of town suppliers | 13 | 1925 |
| Kalamazoo | Wren, Marilyn | 4/11/2011 | 3 | | KZ-KRSG-00203178 | KZ-KRSG-00203200 | Record of Secondary Fiber Suppliers | 14 | 1926 |

3/26/2013

Case 1:11-cv-00483-RJJ Doc #411-2 Filed 03/26/13 Page 17 of 18 Page ID#11769

GP V. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Kalamazoo | Wren, Marilyn | 4/11/2011 | 4 | | KZ-KRSG-00203201 | KZ-KRSG-00203257 | Partial list of waste paper possibilities or suppliers | 20 | 1927 |
| Kalamazoo | Wren, Marilyn | 4/11/2011 | 5 | | KZ-KRSG-00203258 | KZ-KRSG-00203377 | Newspaper that Allied generated and was distributed to the employees | 22 | 1928 |
| KRSG | Brooks, George | 6/13/1997 | 599 | | KZ-KRSG-00367774 | KZ-KRSG-00367774 | Diagram by Mr. Brooks of Monarch Mill and sludge beds. | 66 | n/a |
| KRSG | Brooks, George | 6/13/1997 | 600 | 2/1/1953 | KZ-KRSG-00367775 | KZ-KRSG-00367775 | Schematic A-1991: St. Regis Paper Company, Kalamazoo Mill, Proposed Waste Removal Plant to Eliminate Stream Pollution, Scheme No. 2 | 67 | 2135 (Unmarked copy) |
| KRSG | Campbell, Al | 4/30/1997 | 622 | 3/4/1987 | NCRKZOO0048300 | NCRKZOO0048303 | Letter from L. Koivuniemi to A. Campbell | 44 | N/A |
| KRSG | Gilman, Ernest | 6/20/1997 | 609 | 5/24/1956 | KZ-KRSG-00368184 | KZ-KRSG-00368185 | Staff Report Kalamazoo Paper Mills Water Resources Commission Meeting May 24, 1956 | 46 | 2001 |
| KRSG | Gilman, Ernest | 6/20/1997 | 622 | 2/20/1964 | KZ-KRSG-00368240 | KZ-KRSG-00368240 | Memo From R. Courchaine to R. W. Purdy dated February 20, 1964 | 109 | n/a |
| KRSG | Gilman, Ernest | 8/12/1997 | 637 | 12/13/1967 | KZ-KRSG-00368262 | KZ-KRSG-00368265 | Letter to E. Gilman from R. Courchaine at the Water Resources Commission re the Comprehensive Study Unit at the Water Resources Commission I planning a comprehensive re-survey of the Kalamazoo River in 1968 and 12/19/1967 letter from E. Gilman responding to the 12/13/1967 letter. | 8 | n/a |
| KRSG | Gilman, Ernest | 8/12/1997 | 642 | 6/4/1968 | KZ-KRSG-00368271 | KZ-KRSG-00368279 | Wastewater Survey that was conducted at the Bryant Division on June 4th -6th, 1968 | 23 | 1051 |
| KRSG | Hagard, Per | 6/12/1997 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| KRSG | Shuster, Carl | 6/13/1997 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| KRSG | Vickery, Albert | 7/7/1997 | 630 | 10/2/1969 | KZ-KRSG-00368924 | KZ-KRSG-00368924 | Memo from J. Gilman to L. Stoeffler | 47 | n/a |
| Lumbermens | Akright, William Lloyd | 4/29/1992 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Lumbermens | Bennett, Richard | 7/24/1992 | 1-A | 11/1/1962 | KZ-KRSG-00180831 | KZ-KRSG-00180851 | An engineering report on waste disposal at Allied Paper Company, Bryant Division | 116 | 2012 |
| Lumbermens | Bennett, Richard | 6/25/1992 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Lumbermens | Bennett, Richard | 9/15/1992 | None | N/A | N/A | N/A | N/A | N/A | n/a |

3/26/2013

Case 1:11-cv-00483-RJJ  Doc #411-2 Filed 03/26/13  Page 18 of 18  Page ID#11770

GP V. NCR Corp.
Cross-Reference Index of Trial Exhibits to Exhibits Discussed
in Designated Deposition Testimony

| Case | Deponent | Dep Date | Dep Exhibit | Doc Date | Beg Bates | End Bates | Description | Dep Page Identified on | Corresponding Trial Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| Lumbermens | Brooks, George | 2/12/1992 | 2 | 7/12/1955 | KZ-KRSG-00181292 | KZ-KRSG-00181292 | Aerial Photograph of Allied Paper Residual Disposal Area at Bryant Mill | 96 | 1025 |
| Lumbermens | Brooks, George | 2/12/1992 | 3 | | KZ-KRSG-00181291 | KZ-KRSG-00181291 | Street Map around Portage Creek | 115 | n/a |
| Lumbermens | Hagard, Per | 7/31/1992 | Hagard Ex. 3 | 7/31/1992 | KZ-KRSG-00187081 | KZ-KRSG-00187081 | Drawing of Monarch Mill as of 1959 by Per Hagard | 35 | 5441 |
| Lumbermens | Herbert, Elbert | 4/2/1992 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | Klimczak, Ernest | 1/12/1993 | None | N/A | N/A | N/A | N/A | N/A | n/a |
| Lumbermens | Kowall, Eugene | 8/12/1992 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | McCarty, Ronald | 7/28/1992 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | Meints, John | 2/6/1992 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | Meints, Robert | 2/1/1992 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | Odell, Arthur | 5/26/1992 | None | N/A | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | Slater, William | 6/24/1992 | 2 | | KZ-KRSG-00200639 | KZ-KRSG-00200639 | Schematic E-937: Bryant Sludge Beds Diagram | 84 | 2027 |
| Lumbermens | Vickery, Albert | 11/13/1992 | Vickery Ex. 2 | 2/6/1953 | KZ-KRSG-00202594 | KZ-KRSG-00202594 | St. Regis Paper Company Kalamazoo Mill Property Map of Proposed Waste Removal Plant to Eliminate Stream Pollution Scheme No. 2, by B.H. | 47 | 5016 |
| Lumbermens | Webster, Stewart | 4/1/1992 | None | n/a | N/A | N/A | N/A | n/a | n/a |
| Lumbermens | Youngs, James | 2/5/1992 | None | N/A | N/A | N/A | N/A | n/a | n/a |